**UNITED STATES of America,**
**Appellee,**

v.

**Jose Guadalupe AREVALO, Appellant.**

No. 02–1358.

United States Court of Appeals,
Eighth Circuit.

Submitted Aug. 28, 2002.

Filed Aug. 30, 2002.

Before LOKEN, BYE, and RILEY, Circuit Judges.

PER CURIAM.

Jose Guadalupe Arevalo pled guilty to conspiring to distribute in excess of 5 kilograms of cocaine and in excess of 50 grams of cocaine base, in violation of 21 U.S.C. §§ 846 and 841(b)(1)(A), and to two counts of aiding and abetting the distribution of a mixture or substance containing cocaine (4 kilograms as to one count and 3 kilograms as to the other), in violation of 21 U.S.C. §§ 841(a)(1) and (b)(1)(B) and 18 U.S.C. § 2. At sentencing, the district court[1] rejected Arevalo's argument that sections 841(b)(1)(A) and (B) were facially unconstitutional under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and sentenced Arevalo to 10 years imprisonment and 5 years supervised release. Arevalo appeals, renewing his constitutional argument. We affirm.

---

1. The Honorable Michael J. Davis, United States District Judge for the District of Minnesota.

Arevalo's argument is foreclosed by our recent decisions upholding the facial constitutionality of § 841(b)(1)(A) and (B) after *Apprendi, see United States v. Sprofera,* No. 01–3674, 2002 WL 1726817, at *3 (8th Cir. July 26, 2002); *United States v. Carter,* 294 F.3d 978, 980–81 (8th Cir.2002) (per curiam), and further, the Supreme Court has now held that judges do not violate *Apprendi* in resolving factors that increase the statutory minimum sentence. *See Harris v. United States,* —— U.S. ——, 122 S.Ct. 2406, 2414, 153 L.Ed.2d 524 (2002).[2]

Accordingly, we affirm.

---

**2.** Arevalo also argues that our reasoning in *United States v. Aguayo–Delgado,* 220 F.3d 926, 934 (8th Cir.), *cert. denied,* 531 U.S. 1026, 121 S.Ct. 600, 148 L.Ed.2d 513 (2000),

is faulty, but only this court en banc may revisit the case. *See United States v. Wright,* 22 F.3d 787, 788 (8th Cir.1994).